**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

In re: FARNBACHER LOLES PARTNERS, LLC    §    Case No. 09-14456
§
§
§
_____Debtor(s)_____

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY**
**ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

Charles A. Stanziale, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $5,000.00 | Assets Exempt: N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants: $80,057.42 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $546,222.83 | |

3) Total gross receipts of $626,280.25 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $626,280.25 from the liquidation of the property of the estate, which was distributed as follows:

UST Form 101-7-TDR ( 10 /1/2010)

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $500,000.00 | $0.00 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $502,192.61 | $502,120.61 | $502,120.61 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $230,657.68 | $44,102.22 | $44,102.22 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $0.00 | $188,518.27 | $180,718.27 | $80,057.42 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $8,712,247.22 | $5,006,309.67 | $2,926,542.92 | $0.00 |
| **TOTAL DISBURSEMENTS** | $8,712,247.22 | $6,427,678.23 | $3,653,484.02 | $626,280.25 |

4) This case was originally filed under chapter 11 on 12/18/2009, and it was converted to chapter 7 on 04/10/2010.  The case was pending for 97 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:    04/30/2018                    By: /s/ Charles A.  Stanziale
                                                              Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| AUTOMOBILES AND OTHER VEHICLES | 1290-000 | $15,000.00 |
| PETTY CASH | 1229-000 | $22.00 |
| DEFAULT JUDGMENTS | 1249-000 | $2,500.00 |
| Machinery and Equipment | 1129-000 | $295,000.00 |
| Miscellaneous Refunds | 1290-000 | $17.88 |
| PREFERENCE SETTLEMENTS | 1241-000 | $240,222.21 |
| Various Artwork | 1129-000 | $14,907.60 |
| Office Furniture and Furhishings | 1129-000 | $5,000.00 |
| Farnbacher Loles Motorsports, LLC | 1222-000 | $7,650.00 |
| INTEREST (u) | 1270-000 | $88.99 |
| ACCOUNTS RECEIVABLE | 1221-000 | $1,048.02 |
| IMSA Bonus Fund Payouts | 1221-000 | $44,823.55 |
| **TOTAL GROSS RECEIPTS** | | **$626,280.25** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 32 -1 | R. Christopher Lux | 4210-000 | $0.00 | $500,000.00 | $0.00 | $0.00 |
| | **TOTAL SECURED** | | **$0.00** | **$500,000.00** | **$0.00** | **$0.00** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - CHARLES A. STANZIALE | 2100-000 | NA | $34,564.01 | $34,564.01 | $34,564.01 |
| Attorney for Trustee Fees - McCARTER & ENGLISH, LLP | 3110-000 | NA | $330,219.00 | $330,147.00 | $330,147.00 |
| Attorney for Trustee, Expenses - McCARTER & ENGLISH, LLP | 3120-000 | NA | $20,510.20 | $20,510.20 | $20,510.20 |
| Auctioneer Fees - Bonhams | 3610-000 | NA | $20.00 | $20.00 | $20.00 |
| Fees, United States Trustee | 2950-000 | NA | $2,600.00 | $2,600.00 | $2,600.00 |
| Bond Payments - INTERNATIONAL SURETIES, LTD | 2300-000 | NA | $850.88 | $850.88 | $850.88 |
| Bond Payments - INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | $25.31 | $25.31 | $25.31 |
| Administrative Rent (post-petition storage fees, leases) - ACE TRAILER LEASING, INC. | 2410-000 | NA | $1,367.39 | $1,367.39 | $1,367.39 |
| Administrative Rent (post-petition storage fees, leases) - ARCHIVE SYSTEMS, INC. | 2410-000 | NA | $47.30 | $47.30 | $47.30 |
| Administrative Rent (post-petition storage fees, leases) - MARLBORO FILES INC. | 2410-000 | NA | $283.55 | $283.55 | $283.55 |
| Administrative Rent (post-petition storage fees, leases) - MARLBORO FILES, INC. | 2410-000 | NA | $4,277.60 | $4,277.60 | $4,277.60 |
| Costs to Secure/Maintain Property ( insurance, locks, etc.) - LOBOSCO INSURANCE GROUP, LLC | 2420-000 | NA | $6,246.52 | $6,246.52 | $6,246.52 |
| Costs to Secure/Maintain Property ( insurance, locks, etc.) - MARLBORO FILES, INC. | 2420-000 | NA | $3,686.15 | $3,686.15 | $3,686.15 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $20,474.62 | $20,474.62 | $20,474.62 |
| Banking and Technology Service Fee - The Bank of New York Mellon | 2600-000 | NA | $14,020.80 | $14,020.80 | $14,020.80 |
| Other Chapter 7 Administrative Expenses - AutoWeek Marketplace | 2990-000 | NA | $384.00 | $384.00 | $384.00 |
| Other Chapter 7 Administrative Expenses - DOW JONES AND COMPANY | 2990-000 | NA | $1,484.31 | $1,484.31 | $1,484.31 |
| Other Chapter 7 Administrative Expenses - HEMMINGS MOTOR NEWS | 2990-000 | NA | $76.95 | $76.95 | $76.95 |
| Other Chapter 7 Administrative Expenses - THE HARTFORD COURANT | 2990-000 | NA | $1,147.24 | $1,147.24 | $1,147.24 |

| | | | | | |
|---|---|---|---|---|---|
| Accountant for Trustee Fees (Other Firm) - GIULIANO MILLER & COMPANY, LLC | 3410-000 | NA | $46,977.00 | $46,977.00 | $46,977.00 |
| Accountant for Trustee Expenses (Other Firm) - GIULIANO MILLER & COMPANY, LLC | 3420-000 | NA | $410.92 | $410.92 | $410.92 |
| Attorney for Debtor Fees - CIARDI, CIARDI & ASTIN | 3701-000 | NA | $4,342.50 | $4,342.50 | $4,342.50 |
| Attorney for Debtor Expenses - CIARDI, CIARDI & ASTIN | 3702-000 | NA | $1,922.16 | $1,922.16 | $1,922.16 |
| Appraiser for Trustee Fees - A, Atkins Appraisal Corp | 3711-000 | NA | $3,200.00 | $3,200.00 | $3,200.00 |
| Arbitrator/Mediator for Trustee Fees - POLSINELLI SHUGHART, PC | 3721-000 | NA | $3,022.00 | $3,022.00 | $3,022.00 |
| Arbitrator/Mediator for Trustee Expenses - POLSINELLI SHUGHART, PC | 3722-000 | NA | $32.20 | $32.20 | $32.20 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$502,192.61** | **$502,120.61** | **$502,120.61** |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Other State or Local Taxes  - State of Connecticut, Dept of Revenue Services | 6820-000 | NA | $552.50 | $552.50 | $552.50 |
| Administrative Rent (post-petition storage fees, leases) - DRT and Lourenco (ADMINISTRATIVE) | 6920-000 | NA | $186,555.46 | $0.00 | $0.00 |
| Prior Chapter Attorney for Trustee/DIP Expenses (Other Firm) - CIARDI, CIARDI & ASTIN | 6220-000 | NA | $3,119.22 | $3,119.22 | $3,119.22 |
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm)  - CIARDI, CIARDI & ASTIN | 6210-000 | NA | $40,430.50 | $40,430.50 | $40,430.50 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | **$0.00** | **$230,657.68** | **$44,102.22** | **$44,102.22** |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 23P-1 | Carlisle, Darrell | 5600-000 | $0.00 | $2,600.00 | $0.00 | $0.00 |
| 24P-1 | Carlisle, Darrell | 5600-000 | $0.00 | $2,600.00 | $0.00 | $0.00 |
| 25P-1 | Carlisle, Darrell | 5600-000 | $0.00 | $2,600.00 | $0.00 | $0.00 |
| 28P-1 | Connecticut Dept of Revenue Svcs | 5800-000 | $0.00 | $180,586.77 | $180,586.77 | $79,999.17 |
| 34 -1 | State of Connecticut | 5800-000 | $0.00 | $131.50 | $131.50 | $58.25 |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$0.00** | **$188,518.27** | **$180,718.27** | **$80,057.42** |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 -1 | Department of The Treasury | 7100-000 | $0.00 | $5,000.00 | $5,000.00 | $0.00 |
| 2 -1 | TARETT ENGINEERING | 7100-000 | $0.00 | $2,509.08 | $2,509.08 | $0.00 |
| 3 -1 | Nicholson Associates, Inc. | 7100-000 | $0.00 | $7,635.09 | $7,635.09 | $0.00 |
| 4 -1 | Schenker, Inc. | 7100-000 | $0.00 | $1,581.89 | $1,581.89 | $0.00 |
| 5 -1 | Selective Insurance | 7100-000 | $0.00 | $2,149.00 | $2,149.00 | $0.00 |
| 6 -1 | Anthem Blue Cross & Blue Shield | 7100-000 | $0.00 | $41,220.51 | $41,220.51 | $0.00 |
| 7 -1 | Pratt & Miller Engineering & Fabrication, Inc. | 7100-000 | $0.00 | $929,750.00 | $929,750.00 | $0.00 |
| 8 -1 | FedEx Customer Information Service | 7100-000 | $0.00 | $9,654.20 | $9,654.20 | $0.00 |
| 9 -1 | Porsche Motorsports North American, Inc. | 7100-000 | $0.00 | $38,966.75 | $0.00 | $0.00 |
| 10 -1 | SSF Imported Auto Parts | 7100-000 | $0.00 | $6,885.84 | $6,885.84 | $0.00 |
| 11 -1 | G Box | 7100-000 | $0.00 | $6,996.23 | $6,996.23 | $0.00 |
| 12 -1 | Hutch BSR Products | 7100-000 | $0.00 | $56,333.28 | $56,333.28 | $0.00 |
| 13 -1 | Featherlite Credit | 7100-000 | $0.00 | $127,500.00 | $127,500.00 | $0.00 |
| 14 -1 | Crystal Rock LLC | 7100-000 | $0.00 | $454.95 | $454.95 | $0.00 |
| 15 -1 | Winzer | 7100-000 | $0.00 | $187.92 | $187.92 | $0.00 |
| 16S-1 | Yarab, Ronald M., M.D. | 7100-000 | $0.00 | $115,000.00 | $0.00 | $0.00 |

| 16U-1 | Yarab, Ronald M., M.D. | 7100-000 | $0.00 | $85,000.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 17S-1 | Yarab, Ronald M., M.D. | 7100-000 | $0.00 | $115,000.00 | $0.00 | $0.00 |
| 17U-1 | Yarab, Ronald M., M.D. | 7100-000 | $0.00 | $85,000.00 | $0.00 | $0.00 |
| 18S-1 | Yarab, Ronald M., M.D. | 7100-000 | $0.00 | $115,000.00 | $0.00 | $0.00 |
| 18U-1 | Yarab, Ronald M., M.D. | 7100-000 | $0.00 | $85,000.00 | $0.00 | $0.00 |
| 19 -1 | Spur Communications, Inc. | 7100-000 | $0.00 | $11,188.09 | $11,188.09 | $0.00 |
| 20 -1 | Full Throttle Marketing | 7100-000 | $0.00 | $16,411.00 | $16,411.00 | $0.00 |
| 21 -1 | Dirk Werner | 7100-000 | $0.00 | $122,776.00 | $122,776.00 | $0.00 |
| 22 -1 | CitiBank, NA | 7100-000 | $0.00 | $251,689.40 | $251,689.40 | $0.00 |
| 23U-1 | Carlisle, Darrell | 7100-000 | $0.00 | $110,500.00 | $110,500.00 | $0.00 |
| 24U-1 | Carlisle, Darrell | 7100-000 | $0.00 | $107,900.00 | $0.00 | $0.00 |
| 25U-1 | Carlisle, Darrell | 7100-000 | $0.00 | $107,900.00 | $0.00 | $0.00 |
| 26 -1 | Marsal, Michael | 7100-000 | $0.00 | $175,000.00 | $175,000.00 | $0.00 |
| 28U-1 | Connecticut Dept of Revenue Svcs | 7100-000 | $0.00 | $25,753.41 | $25,753.41 | $0.00 |
| 29 -1 | Marsal, Michael | 7100-000 | $0.00 | $175,000.00 | $0.00 | $0.00 |
| 30 -1 | R. Christopher Lux | 7100-000 | $0.00 | $500,000.00 | $500,000.00 | $0.00 |
| 31 -1 | Christian Zugel | 7100-000 | $0.00 | $525,000.00 | $0.00 | $0.00 |
| 31 -2 | Christian Zugel | 7100-000 | $0.00 | $496,837.00 | $496,837.00 | $0.00 |
| 33 -1 | Christian Zugel | 7100-000 | $0.00 | $525,000.00 | $0.00 | $0.00 |
| 36 -1 | American Express Centurion Bank | 7200-000 | $0.00 | $11,921.61 | $11,921.61 | $0.00 |

| 37 -1 | American Express Centurion Bank | 7200-000 | $0.00 | $6,608.42 | $6,608.42 | $0.00 |
|---|---|---|---|---|---|---|
| N/F | AFLAC | 7100-000 | $437.40 | NA | NA | NA |
| N/F | AFLAC | 7100-000 | $437.40 | NA | NA | NA |
| N/F | AT&T | 7100-000 | $744.92 | NA | NA | NA |
| N/F | AT&T | 7100-000 | $744.92 | NA | NA | NA |
| N/F | Ace Trailer Leasing | 7100-000 | $90.10 | NA | NA | NA |
| N/F | Ace Trailer Leasing | 7100-000 | $90.10 | NA | NA | NA |
| N/F | Anthem Blue Cross Blue Shield | 7100-000 | $10,200.70 | NA | NA | NA |
| N/F | Anthem Blue Cross Blue Shield | 7100-000 | $10,200.70 | NA | NA | NA |
| N/F | Bertil Liundquist | 7100-000 | $60,000.00 | NA | NA | NA |
| N/F | Bertil Liundquist | 7100-000 | $60,000.00 | NA | NA | NA |
| N/F | CVR/PCA | 7100-000 | $1,200.00 | NA | NA | NA |
| N/F | CVR/PCA | 7100-000 | $1,200.00 | NA | NA | NA |
| N/F | Carlisle, Darrell | 7100-000 | $110,000.00 | NA | NA | NA |
| N/F | Carlisle, Darrell | 7100-000 | $110,000.00 | NA | NA | NA |
| N/F | Carquest | 7100-000 | $191.61 | NA | NA | NA |
| N/F | Carquest | 7100-000 | $191.61 | NA | NA | NA |
| N/F | Cerreta Waste System | 7100-000 | $159.00 | NA | NA | NA |
| N/F | Cerreta Waste System | 7100-000 | $159.00 | NA | NA | NA |
| N/F | Chiou, Brendan | 7100-000 | $350.00 | NA | NA | NA |
| N/F | Chiou, Brendan | 7100-000 | $350.00 | NA | NA | NA |
| N/F | Citibank N.A. | 7100-000 | $120,000.00 | NA | NA | NA |

| N/F | Citibank N.A. | 7100-000 | $120,000.00 | NA | NA | NA |
| N/F | Citibank N.A.-Line of Credit | 7100-000 | $250,000.00 | NA | NA | NA |
| N/F | Citibank N.A.-Line of Credit | 7100-000 | $250,000.00 | NA | NA | NA |
| N/F | Coachtrim | 7100-000 | $1,825.00 | NA | NA | NA |
| N/F | Coachtrim | 7100-000 | $1,825.00 | NA | NA | NA |
| N/F | Connecticut Light & Power | 7100-000 | $2,221.16 | NA | NA | NA |
| N/F | Connecticut Light & Power | 7100-000 | $2,221.16 | NA | NA | NA |
| N/F | Crystal Rock LLC | 7100-000 | $142.10 | NA | NA | NA |
| N/F | Crystal Rock LLC | 7100-000 | $142.10 | NA | NA | NA |
| N/F | Danbury Audi | 7100-000 | $12,967.02 | NA | NA | NA |
| N/F | Danbury Audi | 7100-000 | $12,967.02 | NA | NA | NA |
| N/F | Danbury VW | 7100-000 | $4,775.53 | NA | NA | NA |
| N/F | Danbury VW | 7100-000 | $4,775.53 | NA | NA | NA |
| N/F | Enterprise Rent-A-Car | 7100-000 | $78.40 | NA | NA | NA |
| N/F | Enterprise Rent-A-Car | 7100-000 | $78.40 | NA | NA | NA |
| N/F | Eriksson Industries | 7100-000 | $700.00 | NA | NA | NA |
| N/F | Eriksson Industries | 7100-000 | $700.00 | NA | NA | NA |
| N/F | Excellence Magazine | 7100-000 | $1,771.75 | NA | NA | NA |
| N/F | Excellence Magazine | 7100-000 | $1,771.75 | NA | NA | NA |
| N/F | Exoticsrally.com | 7100-000 | $750.00 | NA | NA | NA |
| N/F | Exoticsrally.com | 7100-000 | $750.00 | NA | NA | NA |

| N/F | Farnbacher Loles BodyWerks | 7100-000 | $5,847.50 | NA | NA | NA |
| N/F | Farnbacher Loles BodyWerks | 7100-000 | $5,847.50 | NA | NA | NA |
| N/F | FeatherLite Trailers | 7100-000 | $97,000.00 | NA | NA | NA |
| N/F | FeatherLite Trailers | 7100-000 | $97,000.00 | NA | NA | NA |
| N/F | Ford Credit | 7100-000 | $358.62 | NA | NA | NA |
| N/F | Ford Credit | 7100-000 | $358.62 | NA | NA | NA |
| N/F | G Box | 7100-000 | $6,996.23 | NA | NA | NA |
| N/F | G Box | 7100-000 | $6,996.23 | NA | NA | NA |
| N/F | GE Capital | 7100-000 | $1,941.39 | NA | NA | NA |
| N/F | GE Capital | 7100-000 | $1,941.39 | NA | NA | NA |
| N/F | Gerling Sports Marketing, Inc. d/b/a Gerling Sports Travel | 7100-000 | $9,885.77 | NA | NA | NA |
| N/F | Gerling Sports Marketing, Inc. d/b/a Gerling Sports Travel | 7100-000 | $9,885.77 | NA | NA | NA |
| N/F | Grainger | 7100-000 | $45.08 | NA | NA | NA |
| N/F | Grainger | 7100-000 | $45.08 | NA | NA | NA |
| N/F | Gruppe C Motorsport Verlag GmbH Tim Upietz | 7100-000 | $18,852.58 | NA | NA | NA |
| N/F | Gruppe C Motorsport Verlag GmbH Tim Upietz | 7100-000 | $18,852.58 | NA | NA | NA |
| N/F | Guard Transmission | 7100-000 | $2,050.00 | NA | NA | NA |
| N/F | Guard Transmission | 7100-000 | $2,050.00 | NA | NA | NA |
| N/F | Hohman Plating | 7100-000 | $610.00 | NA | NA | NA |
| N/F | Hohman Plating | 7100-000 | $610.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Hutch BSR Products | 7100-000 | $52,714.41 | NA | NA | NA |
| N/F | Hutch BSR Products | 7100-000 | $52,714.41 | NA | NA | NA |
| N/F | Interstate Batteries | 7100-000 | $99.99 | NA | NA | NA |
| N/F | Interstate Batteries | 7100-000 | $99.99 | NA | NA | NA |
| N/F | J. Patrick McDowell | 7100-000 | $200.00 | NA | NA | NA |
| N/F | J. Patrick McDowell | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Jeska Products, LLC | 7100-000 | $657.58 | NA | NA | NA |
| N/F | Jeska Products, LLC | 7100-000 | $657.58 | NA | NA | NA |
| N/F | Johnson, Steve | 7100-000 | $138,000.00 | NA | NA | NA |
| N/F | Johnson, Steve | 7100-000 | $138,000.00 | NA | NA | NA |
| N/F | K&K Insurance | 7100-000 | $27,000.00 | NA | NA | NA |
| N/F | K&K Insurance | 7100-000 | $27,000.00 | NA | NA | NA |
| N/F | L.F. Powers Co., Inc | 7100-000 | $878.74 | NA | NA | NA |
| N/F | L.F. Powers Co., Inc | 7100-000 | $878.74 | NA | NA | NA |
| N/F | Lacey, David | 7100-000 | $150,000.00 | NA | NA | NA |
| N/F | Lacey, David | 7100-000 | $150,000.00 | NA | NA | NA |
| N/F | Levine Automotive | 7100-000 | $526.66 | NA | NA | NA |
| N/F | Levine Automotive | 7100-000 | $526.66 | NA | NA | NA |
| N/F | Lux, Christopher c/o RQC Ltd. | 7100-000 | $500,000.00 | NA | NA | NA |
| N/F | Lux, Christopher c/o RQC Ltd. | 7100-000 | $500,000.00 | NA | NA | NA |
| N/F | Marion Champlain (Hospitality/Meals at Races) | 7100-000 | $10,490.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Marion Champlain (Hospitality/Meals at Races) | 7100-000 | $10,490.00 | NA | NA | NA |
| N/F | Marsal, Michael | 7100-000 | $175,000.00 | NA | NA | NA |
| N/F | Marsal, Michael | 7100-000 | $175,000.00 | NA | NA | NA |
| N/F | Metro NY PCA Advertising Kim Van Pala | 7100-000 | $1,896.00 | NA | NA | NA |
| N/F | Metro NY PCA Advertising Kim Van Pala | 7100-000 | $1,896.00 | NA | NA | NA |
| N/F | Miry Brook Properties, LLC | 7100-000 | $66,000.00 | NA | NA | NA |
| N/F | Miry Brook Properties, LLC | 7100-000 | $66,000.00 | NA | NA | NA |
| N/F | Myers Tire Supply | 7100-000 | $39.42 | NA | NA | NA |
| N/F | Myers Tire Supply | 7100-000 | $39.42 | NA | NA | NA |
| N/F | Nicholson Associates, Inc. | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Nicholson Associates, Inc. | 7100-000 | $100.00 | NA | NA | NA |
| N/F | O G Racing | 7100-000 | $2,814.48 | NA | NA | NA |
| N/F | O G Racing | 7100-000 | $2,814.48 | NA | NA | NA |
| N/F | PMNA | 7100-000 | $190,000.00 | NA | NA | NA |
| N/F | PMNA | 7100-000 | $190,000.00 | NA | NA | NA |
| N/F | Pepe Performance Cars | 7100-000 | $13,245.52 | NA | NA | NA |
| N/F | Pepe Performance Cars | 7100-000 | $13,245.52 | NA | NA | NA |
| N/F | Porsche Club of America, Inc. | 7100-000 | $7,692.14 | NA | NA | NA |
| N/F | Porsche Club of America, Inc. | 7100-000 | $7,692.14 | NA | NA | NA |

| N/F | Porsche Motorsport, NA | 7100-000 | $6,895.57 | NA | NA | NA |
| N/F | Porsche Motorsport, NA | 7100-000 | $6,895.57 | NA | NA | NA |
| N/F | Pratt Miller BMW | 7100-000 | $930,000.00 | NA | NA | NA |
| N/F | Pratt Miller BMW | 7100-000 | $930,000.00 | NA | NA | NA |
| N/F | Richard P. Heffering | 7100-000 | $180,000.00 | NA | NA | NA |
| N/F | Richard P. Heffering | 7100-000 | $180,000.00 | NA | NA | NA |
| N/F | Ridgefield Printing | 7100-000 | $1,113.00 | NA | NA | NA |
| N/F | Ridgefield Printing | 7100-000 | $1,113.00 | NA | NA | NA |
| N/F | SSF Imported Auto parts | 7100-000 | $6,885.84 | NA | NA | NA |
| N/F | SSF Imported Auto parts | 7100-000 | $6,885.84 | NA | NA | NA |
| N/F | Sachs ZF Sachs Race Engineering NA | 7100-000 | $2,700.26 | NA | NA | NA |
| N/F | Sachs ZF Sachs Race Engineering NA | 7100-000 | $2,700.26 | NA | NA | NA |
| N/F | Safety Kleen | 7100-000 | $486.27 | NA | NA | NA |
| N/F | Safety Kleen | 7100-000 | $486.27 | NA | NA | NA |
| N/F | Schenker Inc | 7100-000 | $136.86 | NA | NA | NA |
| N/F | Schenker Inc | 7100-000 | $136.86 | NA | NA | NA |
| N/F | Selective Insurance Company of America | 7100-000 | $1,240.00 | NA | NA | NA |
| N/F | Selective Insurance Company of America | 7100-000 | $1,240.00 | NA | NA | NA |
| N/F | Snap-on Tools | 7100-000 | $875.30 | NA | NA | NA |
| N/F | Snap-on Tools | 7100-000 | $875.30 | NA | NA | NA |

| N/F | Specialty Equipment Market Association | 7100-000 | $200.00 | NA | NA | NA |
|-----|------|------|------|------|------|------|
| N/F | Specialty Equipment Market Association | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Spencer Cox | 7100-000 | $159.00 | NA | NA | NA |
| N/F | Spencer Cox | 7100-000 | $159.00 | NA | NA | NA |
| N/F | Spur Communications Inc Sylvia L. Proudfoot | 7100-000 | $11,183.09 | NA | NA | NA |
| N/F | Spur Communications Inc Sylvia L. Proudfoot | 7100-000 | $11,183.09 | NA | NA | NA |
| N/F | Stable Energies | 7100-000 | $123.71 | NA | NA | NA |
| N/F | Stable Energies | 7100-000 | $123.71 | NA | NA | NA |
| N/F | Steven Taft | 7100-000 | $3,840.93 | NA | NA | NA |
| N/F | Steven Taft | 7100-000 | $3,840.93 | NA | NA | NA |
| N/F | Sugar Hill Auto Collision | 7100-000 | $40,000.00 | NA | NA | NA |
| N/F | Sugar Hill Auto Collision | 7100-000 | $40,000.00 | NA | NA | NA |
| N/F | Tancredi, Jon | 7100-000 | $350,000.00 | NA | NA | NA |
| N/F | Tancredi, Jon | 7100-000 | $350,000.00 | NA | NA | NA |
| N/F | Tarrett Engineering | 7100-000 | $2,509.28 | NA | NA | NA |
| N/F | Tarrett Engineering | 7100-000 | $2,509.28 | NA | NA | NA |
| N/F | Tech Air | 7100-000 | $37.57 | NA | NA | NA |
| N/F | Tech Air | 7100-000 | $37.57 | NA | NA | NA |
| N/F | Tire Rack | 7100-000 | $9,436.02 | NA | NA | NA |
| N/F | Tire Rack | 7100-000 | $9,436.02 | NA | NA | NA |
| N/F | Total Lubricants USA, Inc. | 7100-000 | $2,076.00 | NA | NA | NA |

| N/F | Total Lubricants USA, Inc. | 7100-000 | $2,076.00 | NA | NA | NA |
|-----|---------------------------|----------|-----------|----|----|----|
| N/F | Triple A Manufacturing | 7100-000 | $75.00 | NA | NA | NA |
| N/F | Triple A Manufacturing | 7100-000 | $75.00 | NA | NA | NA |
| N/F | UPS | 7100-000 | $1,771.94 | NA | NA | NA |
| N/F | UPS | 7100-000 | $1,771.94 | NA | NA | NA |
| N/F | Wemmell Associates | 7100-000 | $539.86 | NA | NA | NA |
| N/F | Wemmell Associates | 7100-000 | $539.86 | NA | NA | NA |
| N/F | Werner, Dick | 7100-000 | $120,500.00 | NA | NA | NA |
| N/F | Werner, Dick | 7100-000 | $120,500.00 | NA | NA | NA |
| N/F | Winzer | 7100-000 | $187.92 | NA | NA | NA |
| N/F | Winzer | 7100-000 | $187.92 | NA | NA | NA |
| N/F | Wolf Henzler | 7100-000 | $13,637.00 | NA | NA | NA |
| N/F | Wolf Henzler | 7100-000 | $13,637.00 | NA | NA | NA |
| N/F | Worldpac | 7100-000 | $18,401.90 | NA | NA | NA |
| N/F | Worldpac | 7100-000 | $18,401.90 | NA | NA | NA |
| N/F | Wurth | 7100-000 | $268.39 | NA | NA | NA |
| N/F | Wurth | 7100-000 | $268.39 | NA | NA | NA |
| N/F | Yankee Gas | 7100-000 | $1,296.10 | NA | NA | NA |
| N/F | Yankee Gas | 7100-000 | $1,296.10 | NA | NA | NA |
| N/F | Yarab, Ronald M., M.D. | 7100-000 | $200,000.00 | NA | NA | NA |
| N/F | Yarab, Ronald M., M.D. | 7100-000 | $200,000.00 | NA | NA | NA |
| N/F | Zugel, Christian | 7100-000 | $390,000.00 | NA | NA | NA |

| N/F | Zugel, Christian | 7100-000 | $390,000.00 | NA | NA | NA |
|-----|------------------|----------|-------------|-----|-----|-----|
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$8,712,247.22** | **$5,006,309.67** | **$2,926,542.92** | **$0.00** |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8
Page: 1

Case No.:   09-14456

Case Name:   FARNBACHER LOLES PARTNERS, LLC

For Period Ending:   04/30/2018

Trustee Name:   (500381) Charles A.  Stanziale

Date Filed (f) or Converted (c):   04/10/2010 (c)

§ 341(a) Meeting Date:   08/11/2010

Claims Bar Date:   11/09/2011

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | BANK ACCOUNTS<br>Citibank Business Checking for: Farnbacher Loles Motorsports, LLC,  Farnbacher Loles Racing,  Farnbacher Loles Street Performance & Farnbacher Loles Motorsports Street Performance. | 0.00 | 0.00 | | 0.00 | FA |
| 2 | Various Artwork | 50,000.00 | 20,000.00 | | 14,907.60 | FA |
| 3 | Office Furniture and Furhishings | 12,600.00 | 12,600.00 | | 5,000.00 | FA |
| 4 | Machinery and Equipment | 983,100.00 | 200,000.00 | | 295,000.00 | FA |
| 5 | Retail Clothing Stock | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 6 | IMSA Bonus Fund Payouts (u) | Unknown | 44,823.55 | | 44,823.55 | FA |
| 7 | PETTY CASH (u) | Unknown | 0.00 | | 22.00 | FA |
| 8 | ACCOUNTS RECEIVABLE (u) | 0.00 | 18,871.41 | | 1,048.02 | FA |
| 9* | AUTOMOBILES AND OTHER VEHICLES (u) (See Footnote) | Unknown | 5,000.00 | | 15,000.00 | FA |
| 10 | Farnbacher Loles Street Performance, LLC<br>Case No. 09-14457 - case substantively consolidated with Farnbacher Loles Partners [doc 45] | 0.00 | 0.00 | | 0.00 | FA |
| 11 | Farnbacher Loles Racing, LLC.<br>Case No. 09-14457 - case substantively consolidated with Farnbacher Loles Partners [doc 45] | 0.00 | 0.00 | | 0.00 | FA |
| 12 | Farnbacher Loles Motorsports, LLC (u)<br>API, LLC Settlement per Motion dated 11/4/11 [doc. 158] and Order dated 12/8/11[doc. 165] | 0.00 | 5,000.00 | | 7,650.00 | FA |
| 13 | PREFERENCE SETTLEMENTS (u) | 0.00 | 255,222.21 | | 240,222.21 | FA |
| 14 | DEFAULT JUDGMENTS (u) | 0.00 | 2,500.00 | | 2,500.00 | FA |
| 15 | Miscellaneous Refunds (u) | 0.00 | 17.88 | | 17.88 | FA |
| INT | INTEREST (u) | Unknown | N/A | | 88.99 | FA |
| 16 | Assets Totals (Excluding unknown values) | $1,050,700.00 | $569,035.05 | | $626,280.25 | $0.00 |

RE PROP# 9        Porsche GT3 held at Sugar Hill Auto Collision. Turned over to Ronald Yarab pursuant to settlement Agreement [doc. 169]

**Major Activities Affecting Case Closing:**

Ready to close.

Initial Projected Date Of Final Report (TFR):   12/15/2011          Current Projected Date Of Final Report (TFR):   11/21/2017 (Actual)

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 1

| Case No.: | 09-14456 | Trustee Name: | Charles A. Stanziale (500381) |
|---|---|---|---|
| Case Name: | FARNBACHER LOLES PARTNERS, LLC | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***9707 | Account #: | **********5365 Checking Account |
| For Period Ending: | 04/30/2018 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/13/10 | {6} | PROFESSIONAL SPORTSCAR RACING, INC | MOTORSPORTS - OFFSETS TO ENTRY FEES | 1221-000 | 20,582.50 | | 20,582.50 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1200% | 1270-000 | 1.21 | | 20,583.71 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1200% | 1270-000 | 2.03 | | 20,585.74 |
| 07/29/10 | {6} | PROFESSIONAL SPORTSCAR RACING, INC | 2009 Final Championship Bonus Fund Privateer Payout | 1221-000 | 24,000.00 | | 44,585.74 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1200% | 1270-000 | 2.26 | | 44,588.00 |
| 08/03/10 | | To Account #**********5366 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 6,250.00 | 38,338.00 |
| 08/20/10 | {4} | DANBURY RENT-A-TRUCK, INC. | AUCTION BID | 1129-000 | 30,000.00 | | 68,338.00 |
| 08/24/10 | | To Account #**********5367 | TRANSFER MOTORSPORTS - OFFSETS TO ENTRY FEES TO ESCROW ACCT | 9999-000 | | 20,582.50 | 47,755.50 |
| 08/25/10 | | To Account #**********5366 | transfer | 9999-000 | | 1,000.00 | 46,755.50 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1200% | 1270-000 | 4.63 | | 46,760.13 |
| 09/14/10 | {7} | Charles Stanziale | Petty Cash found in cash box at debtor's premises, converted to check for deposit in estate account | 1229-000 | 22.00 | | 46,782.13 |
| 09/22/10 | {15} | BANK OF AMERICA | SURPLUS FROM SALE OF AUTO REPOSSESSED BY BANK OF AMERICA (PRIOR TO CONVERSION TO CHAPTER 7) | 1290-000 | 17.88 | | 46,800.01 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.38 | | 46,800.39 |
| 10/06/10 | | To Account #**********5366 | Transfer funds to checking Account | 9999-000 | | 1,000.00 | 45,800.39 |
| 10/13/10 | | To Account #**********5366 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 1,400.00 | 44,400.39 |
| 10/15/10 | | DANBURY RENT-A-TRUCK INC | BAL ON PURCHASE | | 270,000.00 | | 314,400.39 |
| | {4} | | | 1129-000 | | | 314,400.39 |
| | | | $265,000.00 | | | | |
| | {3} | | Office Furnuture | 1129-000 | | | 314,400.39 |
| | | | $5,000.00 | | | | |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.56 | | 314,404.95 |
| 11/22/10 | | To Account #**********5366 | transfer funds to pay storage fees | 9999-000 | | 1,000.00 | 313,404.95 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 7.73 | | 313,412.68 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 7.98 | | 313,420.66 |
| 01/13/11 | | To Account #**********5366 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 425.00 | 312,995.66 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 7.97 | | 313,003.63 |

Page Subtotals:    **$344,661.13**    **$31,657.50**

{} Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    *! - transaction has not been cleared*

# Form 2

Exhibit 9
Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 09-14456 |
| **Case Name:** | FARNBACHER LOLES PARTNERS, LLC |
| **Taxpayer ID #:** | **-***9707 |
| **For Period Ending:** | 04/30/2018 |

| | |
|---|---|
| **Trustee Name:** | Charles A. Stanziale (500381) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********5365 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/24/11 | | To Account #**********5366 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 1,000.00 | 312,003.63 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 7.19 | | 312,010.82 |
| 03/09/11 | | To Account #**********5366 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 1,000.00 | 311,010.82 |
| 03/30/11 | {6} | MATTHEW L. DE GARMO, LTD | CLASSIC MOTORCARS | 1221-000 | 241.05 | | 311,251.87 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 7.92 | | 311,259.79 |
| 04/01/11 | | To Account #**********5366 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 50,000.00 | 261,259.79 |
| 04/07/11 | | To Account #**********5366 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 1,000.00 | 260,259.79 |
| 04/21/11 | {8} | KEITH RAIFF | iNV 4147 DATED 11/25/09 | 1221-000 | 277.60 | | 260,537.39 |
| 04/21/11 | {8} | KEITH RAIFF | ADJ - ADD 6 CENTS TO TOTAL DEPOSIT | 1221-000 | 0.06 | | 260,537.45 |
| 04/26/11 | {8} | DONALD J. BARNES | INV NO 3961 | 1221-000 | 185.50 | | 260,722.95 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 6.42 | | 260,729.37 |
| 05/09/11 | {8} | HARRY H SCHWARTZ | A/R - INV #3665 | 1221-000 | 200.00 | | 260,929.37 |
| 05/25/11 | {8} | THE PCW MANAGEMENT CENTER, LLC | INVOICE 3908 - TO WILLIAM BUCK | 1221-000 | 384.86 | | 261,314.23 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 6.63 | | 261,320.86 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.13 | | 261,322.99 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.20 | | 261,325.19 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 411.67 | 260,913.52 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.19 | | 260,915.71 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 607.72 | 260,307.99 |
| 09/02/11 | {12} | API LLC | Settlement re Lease Agreement with Farnbacher Loles Motorsports | 1222-000 | 7,650.00 | | 267,957.99 |
| 09/12/11 | | To Account #**********5366 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 1,000.00 | 266,957.99 |
| 09/12/11 | | To Account #**********5366 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 1,000.00 | 265,957.99 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -17.90 | 265,975.89 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.17 | | 265,978.06 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 544.99 | 265,433.07 |
| 10/21/11 | {13} | MESA EXCAVATING & PAVING, INC. | SETTLEMENT OF PREFERENCE DEMAND | 1241-000 | 5,000.00 | | 270,433.07 |

| | | | Page Subtotals: | | **$13,975.92** | **$56,546.48** | |

{} Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

## Form 2

Exhibit 9
Page: 3

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-14456 | |
| **Case Name:** | FARNBACHER LOLES PARTNERS, LLC | |
| **Taxpayer ID #:** | **-***9707 | |
| **For Period Ending:** | 04/30/2018 | |

| | |
|---|---|
| **Trustee Name:** | Charles A.  Stanziale (500381) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********5365 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 2.25 | | 270,435.32 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 528.94 | 269,906.38 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 2.20 | | 269,908.58 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 591.64 | 269,316.94 |
| 12/13/11 | {13} | CHRISTIAN M. ZUGEL | CLAIM SETTLEMENT | 1241-000 | 71,837.00 | | 341,153.94 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 2.63 | | 341,156.57 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 632.11 | 340,524.46 |
| 01/05/12 | {13} | AMERICAN EXPRESS | SETTLEMENT | 1241-000 | 18,530.03 | | 359,054.49 |
| 01/26/12 | {9} | RONALD M. YARAB, MD | SETTLEMENT PER DOCKET NO. 169 - SUGAR HILL AUTO COLLISION & RONALD M. YARAB | 1290-000 | 15,000.00 | | 374,054.49 |
| 01/26/12 | | From Account #**********5367 | TRANSFER FUNDS TO CLOSE ACCOUNT | 9999-000 | 20,337.44 | | 394,391.93 |
| 01/30/12 | {13} | PORSCHE | PORSCHE - SETTLEMENT AGREEMENT PER ORDER DATED 1/9/12 | 1241-000 | 50,000.00 | | 444,391.93 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 3.07 | | 444,395.00 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 787.12 | 443,607.88 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 878.72 | 442,729.16 |
| 03/07/12 | | To Account #**********5366 | transer funds | 9999-000 | | 1,000.00 | 441,729.16 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 905.65 | 440,823.51 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 873.21 | 439,950.30 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 991.80 | 438,958.50 |
| 06/06/12 | | To Account #**********5366 | Transfer | 9999-000 | | 150.00 | 438,808.50 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 869.28 | 437,939.22 |
| 07/12/12 | 1001 | MARLBORO FILES, INC. | FARNBACHER LOLES PARTNERS, LLC, Invoice No. 024, July 01, 2012 to August 01, 2012 | 2410-000 | | 283.55 | 437,655.67 |
| 07/26/12 | 1002 | A. ATKINS APPRAISAL CORP | APPRAISAL SERVICES PER ORDER DATED 7/13/12 [DOC 185] | 3711-000 | | 3,200.00 | 434,455.67 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 956.99 | 433,498.68 |

| | | | Page Subtotals: | | $175,714.62 | $12,649.01 | |
|---|---|---|---|---|---|---|---|

{} Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 4

| **Case No.:** | 09-14456 | **Trustee Name:** | Charles A. Stanziale (500381) |
|---|---|---|---|
| **Case Name:** | FARNBACHER LOLES PARTNERS, LLC | **Bank Name:** | The Bank of New York Mellon |
| **Taxpayer ID #:** | **-***9707 | **Account #:** | **********5365 Checking Account |
| **For Period Ending:** | 04/30/2018 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/08/12 | 1003 | MARLBORO FILES, INC. | FARNBACHER LOLES PARTNERS, LLC, Invoice No. 025, Aug. 01, 2012 to Sept. 01, 2012 | 2410-000 | | 283.55 | 433,215.13 |
| 08/13/12 | {13} | CLAUDIA E. BRIGGS | ADV NO 11-53153 (BLS) - 1/3 SHARE SETTLEMENT PAYMENT | 1241-000 | 13,333.33 | | 446,548.46 |
| 08/13/12 | {13} | GREGORY PANDAJIS | ADV NO 11-53153 (BLS) - 1/3 SHARE SETTLEMENT PAYMENT | 1241-000 | 13,333.33 | | 459,881.79 |
| 08/13/12 | {13} | DEANNA G. CARDOZO | ADV NO 11-53153 (BLS) - 1/3 SHARE SETTLEMENT PAYMENT | 1241-000 | 13,333.34 | | 473,215.13 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 965.41 | 472,249.72 |
| 09/12/12 | 1004 | MARLBORO FILES, INC. | FARNBACHER LOLES PARTNERS, LLC, Invoice No. 026, Sept. 01, 2012 to Oct. 01-2012 | 2410-000 | | 283.55 | 471,966.17 |
| 09/14/12 | {13} | BOOSALIS OPTIONS, LIMITED PARTNERSHIP | Adv No. 11-53887 - settlement | 1241-000 | 45,000.00 | | 516,966.17 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 936.96 | 516,029.21 |
| 10/04/12 | 1005 | MARLBORO FILES, INC. | FARNBACHER LOLES PARTNERS, LLC, Invoice No. 027, Oct. 01-2012 TO Nov. 01-2012 | 2410-000 | | 283.55 | 515,745.66 |
| 10/10/12 | 1006 | POLSINELLI SHUGHART, PC | FARNBACHER MEDIATIONS, INV 917335 | | | 3,054.20 | 512,691.46 |
| | | | INV 917335 $3,022.00 | 3721-000 | | | 512,691.46 |
| | | | INV 917335 - EXPENSES $32.20 | 3722-000 | | | 512,691.46 |
| 10/12/12 | | MARLBORO FILES INC. | CK # 1004 PRESENTED TWICE ON 09/25/12 AND 10/12/12 | 2410-000 | | 283.55 | 512,407.91 |
| 10/15/12 | | MARLBORO FILES, INC. | Check Returned No. 1004 | 2410-000 | | -283.55 | 512,691.46 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,159.81 | 511,531.65 |
| 11/08/12 | | BONHAMS ART AUCTIONEERS | LOT SALE ART COLLECTION, LESS FEES | | 172.60 | | 511,704.25 |
| | {2} | | 1 Lot 5 Porsche racing images @ $60.00, less $25.90 fees $34.10 | 1129-000 | | | 511,704.25 |
| | {2} | | Lot 3 Heurs duMans Postes fromteh 70s, Hmmer $400.00, less | 1129-000 | | | 511,704.25 |

| | Page Subtotals: | $85,172.60 | $6,967.03 |
|---|---|---|---|

# Form 2

Exhibit 9

Page:   5

## Cash Receipts And Disbursements Record

| Case No.: | 09-14456 | | Trustee Name: | | Charles A.  Stanziale (500381) |
|---|---|---|---|---|---|
| Case Name: | FARNBACHER LOLES PARTNERS, LLC | | Bank Name: | | The Bank of New York Mellon |
| Taxpayer ID #: | **-***9707 | | Account #: | | **********5365 Checking Account |
| For Period Ending: | 04/30/2018 | | Blanket Bond (per case limit): | | $5,000,000.00 |
| | | | Separate Bond (if applicable): | | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | commissions and fees of $116.00 | | | | |
| | | | $284.00 | | | | |
| | {2} | | Lot 3 Heures Du Mans posters from the 80s - Fees and charge for unsold items | 1129-000 | | | 511,704.25 |
| | | | -$47.50 | | | | |
| | {2} | | Abstract collage  by S. Maloney- fees paid for no sale | 1129-000 | | | 511,704.25 |
| | | | -$52.00 | | | | |
| | {2} | | Fees and charges for unsold lot of 3 24 Heures Du Mans Posters from the 2000s | 1129-000 | | | 511,704.25 |
| | | | -$46.00 | | | | |
| 11/20/12 | 1007 | MARLBORO FILES, INC. | FARNBACHER LOLES PARTNERS, LLC, Invoice No.028, Nov. 1 to Dec. 1, 2012 | 2410-000 | | 283.55 | 511,420.70 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,048.38 | 510,372.32 |
| 12/06/12 | 1008 | MARLBORO FILES, INC. | FARNBACHER LOLES PARTNERS, LLC, Invoice No.029, Dec. 1, 2012 to Jan. 1, 2013 | 2410-000 | | 283.55 | 510,088.77 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO *********8188 20121220 | 9999-000 | | 510,088.77 | 0.00 |

|  | COLUMN TOTALS | | 619,524.27 | 619,524.27 | $0.00 |
|---|---|---|---|---|---|
| | Less: Bank Transfers/CDs | | 20,337.44 | 597,896.27 | |
| | Subtotal | | 599,186.83 | 21,628.00 | |
| | Less: Payments to Debtors | | | 0.00 | |
| | NET Receipts / Disbursements | | $599,186.83 | $21,628.00 | |

# Form 2

Exhibit 9
Page: 6

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-14456 | |
| **Case Name:** | FARNBACHER LOLES PARTNERS, LLC | |
| **Taxpayer ID #:** | **-***9707 | |
| **For Period Ending:** | 04/30/2018 | |

| | |
|---|---|
| **Trustee Name:** | Charles A.  Stanziale (500381) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | *********5366 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/03/10 | | From Account #*********5365 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 6,250.00 | | 6,250.00 |
| 08/03/10 | 101 | LOBOSCO INSURANCE GROUP, LLC | POL #MP0006002000343, INV 101181 | 2420-000 | | 6,246.52 | 3.48 |
| 08/25/10 | | From Account #*********5365 | transfer | 9999-000 | 1,000.00 | | 1,003.48 |
| 08/25/10 | 102 | AutoWeek Marketplace | Auction Advertising | 2990-000 | | 384.00 | 619.48 |
| 09/08/10 | 103 | HEMMINGS MOTOR NEWS | AUCTION AD | 2990-000 | | 76.95 | 542.53 |
| 10/06/10 | | From Account #*********5365 | Transfer funds to checking Account | 9999-000 | 1,000.00 | | 1,542.53 |
| 10/06/10 | 104 | THE HARTFORD COURANT | AUTO AUCTION AD - INV #1520 | 2990-000 | | 1,147.24 | 395.29 |
| 10/13/10 | | From Account #*********5365 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 1,400.00 | | 1,795.29 |
| 10/13/10 | 105 | DOW JONES AND COMPANY | INV #00060887, ACCT #5309885 320005998 - AUCTION ADVERTISING | 2990-000 | | 1,484.31 | 310.98 |
| 11/22/10 | | From Account #*********5365 | transfer funds to pay storage fees | 9999-000 | 1,000.00 | | 1,310.98 |
| 11/22/10 | 106 | MARLBORO FILES, INC. | FARNBACHER LOLES PARTNERS, LLC., Inv. No. 002, Past  due storage and November 2010 | 2410-000 | | 1,158.55 | 152.43 |
| 01/13/11 | | From Account #*********5365 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 425.00 | | 577.43 |
| 01/13/11 | 107 | MARLBORO FILES, INC. | FARNBACHER LOLES PARTNERS, LLC., Inv. No. 004, Dec 2010 and Jan 2011 | 2410-000 | | 567.10 | 10.33 |
| 02/24/11 | | From Account #*********5365 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 1,000.00 | | 1,010.33 |
| 02/24/11 | 108 | MARLBORO FILES, INC. | FARNBACHER LOLES PARTNERS, LLC., Inv. No. 005, Feb. 1 to March 1, 2011 | 2410-000 | | 283.55 | 726.78 |
| 03/09/11 | | From Account #*********5365 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 1,000.00 | | 1,726.78 |
| 03/09/11 | 109 | MARLBORO FILES, INC. | FARNBACHER LOLES PARTNERS, LLC., Inv. No. 006, March 1 to April 1, 2011 | 2410-000 | | 283.55 | 1,443.23 |
| 03/09/11 | 110 | ACE TRAILER LEASING, INC. | FARNBACHER LOLES, Invoices 12/1/2009 to 2/21/2011, Rental of Storage Trailer No. 45145 | 2410-000 | | 1,367.39 | 75.84 |
| 03/15/11 | 111 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/28/2011 FOR CASE #09-14456, Bond No. 016026389 - Chapter 7 Blanket Bond | 2300-000 | | 16.74 | 59.10 |
| 04/01/11 | | From Account #*********5365 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 50,000.00 | | 50,059.10 |
| 04/01/11 | 112 | CIARDI CIARDI & ASTIN | FIRST & FINAL FEES & | | | 49,814.38 | 244.72 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$63,075.00** | **$62,830.28** |

| | | |
|---|---|---|
| {} Asset Reference(s) | UST Form 101-7-TDR ( 10 /1/2010) | ! - transaction has not been cleared |

## Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page:  7

| Case No.: | 09-14456 | Trustee Name: | Charles A.  Stanziale (500381) |
|---|---|---|---|
| Case Name: | FARNBACHER LOLES PARTNERS, LLC | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***9707 | Account #: | **********5366 Checking Account |
| For Period Ending: | 04/30/2018 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | EXPENSES ALLOWED PER ORDER DATED 6/28/10  [DOC 101] | | | | |
| | | CIARDI, CIARDI & ASTIN | Ch 11 Fees to Attorneys for DIP, allowed per order<br><br>$40,430.50 | 6210-000 | | | 244.72 |
| | | CIARDI, CIARDI & ASTIN | Ch 11 Expenses to Attorneys for DIP, allowed per Order<br><br>$3,119.22 | 6220-000 | | | 244.72 |
| | | CIARDI, CIARDI & ASTIN | Post conversion fees allowed to Attorneys for DIP<br><br>$4,342.50 | 3701-000 | | | 244.72 |
| | | CIARDI, CIARDI & ASTIN | Post conversion expenses allowed to Attorneys for DIP<br><br>$1,922.16 | 3702-000 | | | 244.72 |
| 04/07/11 | | From Account #**********5365 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 1,000.00 | | 1,244.72 |
| 04/07/11 | 113 | MARLBORO FILES, INC. | FARNBACHER LOLES PARTNERS, LLC., Inv. No. 007, April 1 to May 1, 2011 | 2410-000 | | 283.55 | 961.17 |
| 06/06/11 | 114 | MARLBORO FILES, INC. | FARNBACHER LOLES PARTNERS, LLC., Inv. No. 009, June 1 to July 1, 2011 | 2420-000 | | 283.55 | 677.62 |
| 07/07/11 | 115 | MARLBORO FILES, INC. | FARNBACHER LOLES PARTNERS, LLC., Inv. No. 012, July 1 to Aug 1, 2011 | 2420-000 | | 283.55 | 394.07 |
| 08/10/11 | 116 | MARLBORO FILES, INC. | FARNBACHER LOLES PARTNERS, LLC., Inv. No. 013, Aug 1, 2011 to Sept 1, 2011 | 2420-000 | | 283.55 | 110.52 |
| 09/12/11 | | From Account #**********5365 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 1,000.00 | | 1,110.52 |
| 09/12/11 | | From Account #**********5365 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 1,000.00 | | 2,110.52 |
| 09/12/11 | 117 | MARLBORO FILES, INC. | FARNBACHER LOLES PARTNERS, LLC., Inv. No. 014, Sept 1, 2011 TO Oct 1, 2011 | 2420-000 | | 283.55 | 1,826.97 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 1,801.97 |
| 10/05/11 | 118 | DEPT. OF MOTOR VEHICLES - STATE OF CONNECTICUT | TITLE RECORDS RE 2009 PORSCHE GT3 Stopped on 07/03/2012 | 2420-005 | | 60.00 | 1,741.97 |
| 10/10/11 | 119 | MARLBORO FILES, INC. | FARNBACHER LOLES PARTNERS, LLC., Inv. No. 015, Oct 1, 2011 to Nov 1, 2011 | 2420-000 | | 283.55 | 1,458.42 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 1,433.42 |
| 11/10/11 | 120 | MARLBORO FILES, INC. | FARNBACHER LOLES | 2420-000 | | 283.55 | 1,149.87 |

Page Subtotals: **$3,000.00**     **$2,094.85**

*{ } Asset Reference(s)*     UST Form 101-7-TDR ( 10 /1/2010)     *! - transaction has not been cleared*

# Form 2

Exhibit 9

Page:  8

## Cash Receipts And Disbursements Record

**Case No.:** 09-14456  
**Case Name:** FARNBACHER LOLES PARTNERS, LLC  
**Taxpayer ID #:** **-***9707  
**For Period Ending:** 04/30/2018

**Trustee Name:** Charles A.  Stanziale (500381)  
**Bank Name:** The Bank of New York Mellon  
**Account #:** **********5366 Checking Account  
**Blanket Bond (per case limit):** $5,000,000.00  
**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | PARTNERS, LLC., Inv. No. 016, Nov 1, 2011 to Dec 1, 2011 | | | | |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 1,124.87 |
| 12/07/11 | 121 | MARLBORO FILES, INC. | FARNBACHER LOLES PARTNERS, LLC., Inv. No. 017, Dec 1, 2011 to Jan 1, 2012 | 2420-000 | | 283.55 | 841.32 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 816.32 |
| 01/03/12 | 122 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2011 FOR CASE #09-14456, BOND #016026389 | 2300-000 | | 146.19 | 670.13 |
| 01/23/12 | 123 | MARLBORO FILES, INC. | FARNBACHER LOLES PARTNERS, LLC., Inv. No. 018, Jan 1, 2012 to Feb 1, 2012 | 2420-000 | | 283.55 | 386.58 |
| 02/08/12 | 124 | MARLBORO FILES, INC. | FARNBACHER LOLES PARTNERS, LLC., Inv. No. 019, Feb 1, 2012 to Mar 1, 2012 | 2420-000 | | 283.55 | 103.03 |
| 03/07/12 | | From Account #**********5365 | transer funds | 9999-000 | 1,000.00 | | 1,103.03 |
| 03/07/12 | 125 | MARLBORO FILES, INC. | FARNBACHER LOLES PARTNERS, LLC., Inv. No. 020, Mar 01, 2012 to Apr 01, 2012 | 2420-000 | | 283.55 | 819.48 |
| 04/04/12 | 126 | MARLBORO FILES, INC. | FARNBACHER LOLES PARTNERS, LLC., Inv. No. 021, Apr 01, 2012 to May 01, 2012 | 2420-000 | | 283.55 | 535.93 |
| 06/06/12 | | From Account #**********5365 | Transfer | 9999-000 | 150.00 | | 685.93 |
| 06/06/12 | 127 | MARLBORO FILES, INC. | FARNBACHER LOLES PARTNERS, LLC., Inv. No. 023, May 01, 2012 to July 01, 2012 | 2420-000 | | 567.10 | 118.83 |
| 07/03/12 | 118 | DEPT. OF MOTOR VEHICLES - STATE OF CONNECTICUT | TITLE RECORDS RE 2009 PORSCHE GT3 Stopped: check issued on 10/05/2011 | 2420-005 | | -60.00 | 178.83 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO **********8188 20121220 | 9999-000 | | 178.83 | 0.00 |

|  | COLUMN TOTALS | | 67,225.00 | 67,225.00 | $0.00 |
|---|---|---|---|---|---|
| | Less: Bank Transfers/CDs | | 67,225.00 | 178.83 | |
| | **Subtotal** | | 0.00 | 67,046.17 | |
| | Less: Payments to Debtors | | | 0.00 | |
| | **NET Receipts / Disbursements** | | $0.00 | $67,046.17 | |

# Form 2

Exhibit 9
Page:  9

## Cash Receipts And Disbursements Record

| Case No.: | 09-14456 | Trustee Name: | Charles A.  Stanziale (500381) |
|---|---|---|---|
| Case Name: | FARNBACHER LOLES PARTNERS, LLC | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***9707 | Account #: | **********5367 ESCROW ACCOUNT |
| For Period Ending: | 04/30/2018 | Blanket Bond (per case limit): | $5,000,000.00 |
|  |  | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/24/10 |  | From Account #**********5365 | TRANSFER MOTORSPORTS - OFFSETS TO ENTRY FEES  TO ESCROW ACCT | 9999-000 | 20,582.50 |  | 20,582.50 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.1200% | 1270-000 | 0.47 |  | 20,582.97 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.16 |  | 20,583.13 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.17 |  | 20,583.30 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.16 |  | 20,583.46 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.17 |  | 20,583.63 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.17 |  | 20,583.80 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.15 |  | 20,583.95 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.17 |  | 20,584.12 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.16 |  | 20,584.28 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.17 |  | 20,584.45 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.16 |  | 20,584.61 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.17 |  | 20,584.78 |
| 08/01/11 |  | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 |  | 32.43 | 20,552.35 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.17 |  | 20,552.52 |
| 08/31/11 |  | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 |  | 47.87 | 20,504.65 |
| 09/26/11 |  | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 |  | -1.41 | 20,506.06 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.16 |  | 20,506.22 |
| 09/30/11 |  | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 |  | 42.13 | 20,464.09 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.17 |  | 20,464.26 |
| 10/31/11 |  | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 |  | 40.65 | 20,423.61 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.16 |  | 20,423.77 |
| 11/30/11 |  | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 |  | 44.76 | 20,379.01 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.17 |  | 20,379.18 |
| 12/30/11 |  | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 |  | 41.87 | 20,337.31 |
| 01/26/12 | Int | The Bank of New York Mellon | Current Interest Rate is  0.0100% | 1270-000 | 0.13 |  | 20,337.44 |
| 01/26/12 |  | To Account #**********5365 | TRANSFER FUNDS TO CLOSE ACCOUNT | 9999-000 |  | 20,337.44 | 0.00 |

| | Page Subtotals: | $20,585.74 | $20,585.74 |
|---|---|---|---|

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page:   10

| | |
|---|---|
| Case No.: | 09-14456 |
| Case Name: | FARNBACHER LOLES PARTNERS, LLC |
| Taxpayer ID #: | **-***9707 |
| For Period Ending: | 04/30/2018 |

| | |
|---|---|
| Trustee Name: | Charles A.  Stanziale (500381) |
| Bank Name: | The Bank of New York Mellon |
| Account #: | **********5367 ESCROW ACCOUNT |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | **COLUMN TOTALS** | | | 20,585.74 | 20,585.74 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 20,582.50 | 20,337.44 | |
| | | **Subtotal** | | | 3.24 | 248.30 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | $3.24 | $248.30 | |

Exhibit 9
Page:  11

## Form 2
## Cash Receipts And Disbursements Record

| Case No.: | 09-14456 | Trustee Name: | Charles A.  Stanziale (500381) |
| Case Name: | FARNBACHER LOLES PARTNERS, LLC | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***9707 | Account #: | **********5368 Escrow Account |
| For Period Ending: | 04/30/2018 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/13/11 | {13} | JACKSON MOTORSPORTS GROUP, INC. | PREFERENCE DEMAND SETTLEMENT | 1241-000 | 2,420.00 | | 2,420.00 |
| 10/13/11 | {13} | THE TIRE RACK, INC. | SETTLEMENT - ACCOUNTS RECEIVABLE | 1241-000 | 7,435.18 | | 9,855.18 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO *********8188 20121220 | 9999-000 | | 9,855.18 | 0.00 |

|  | COLUMN TOTALS | 9,855.18 | 9,855.18 | $0.00 |
|  | Less: Bank Transfers/CDs | 0.00 | 9,855.18 | |
|  | Subtotal | 9,855.18 | 0.00 | |
|  | Less: Payments to Debtors | | 0.00 | |
|  | NET Receipts / Disbursements | $9,855.18 | $0.00 | |

# Form 2

Exhibit 9
Page:   12

## Cash Receipts And Disbursements Record

| Case No.: | 09-14456 | Trustee Name: | Charles A.  Stanziale (500381) |
|---|---|---|---|
| Case Name: | FARNBACHER LOLES PARTNERS, LLC | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***9707 | Account #: | ******7566 Checking Account |
| For Period Ending: | 04/30/2018 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 510,088.77 | | 510,088.77 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 683.53 | 509,405.24 |
| 01/08/13 | 11009 | MARLBORO FILES, INC. | Invoice No. 030, Storage 01/01/13-02/01/13 | 2410-000 | | 283.55 | 509,121.69 |
| 01/15/13 | 11010 | INTERNATIONAL SURETIES, LTD | BOND # 016026389, BOND PREMIUM FROM 01/01/13 TO 01/01/14 | 2300-000 | | 205.20 | 508,916.49 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 806.00 | 508,110.49 |
| 02/25/13 | {2} | KENO AUCTIONS, LLC | PROCEEDS FROM SALE OF ART WORK | 1129-000 | 14,635.00 | | 522,745.49 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 683.76 | 522,061.73 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 726.12 | 521,335.61 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 800.13 | 520,535.48 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 773.93 | 519,761.55 |
| 06/18/13 | 11011 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE NO. 0392473 - 3/1/2013 TO 3/31/2013 plus tax | 2410-000 | | 13.10 | 519,748.45 |
| 06/18/13 | 11012 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE NO. 0395727 - 4/1/2013 TO 4/30/13 - plus tax | 2410-000 | | 11.94 | 519,736.51 |
| 06/18/13 | 11013 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE NO. 0399036 - 5/1/2013 TO 5/31/2013 - plus tax | 2410-000 | | 11.56 | 519,724.95 |
| 06/18/13 | 11014 | ARCHIVE SYSTEMS, INC. | Check Voided Voided on 06/18/2013 | 2410-004 | | 9.32 | 519,715.63 |
| 06/18/13 | 11014 | ARCHIVE SYSTEMS, INC. | Check Voided Voided: check issued on 06/18/2013 | 2410-004 | | -9.32 | 519,724.95 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 698.00 | 519,026.95 |
| 07/11/13 | 11015 | ARCHIVE SYSTEMS, INC. | ACCT. 1821, INVOICE NO. 0403396 - 6/1/2013 TO 6/30/2013 - plus tax | 2410-000 | | 10.70 | 519,016.25 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 825.08 | 518,191.17 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 749.19 | 517,441.98 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 723.17 | 516,718.81 |
| | | **Page Subtotals:** | | | **$524,723.77** | **$8,004.96** | |

{} Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page:   13

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-14456 | |
| **Case Name:** | FARNBACHER LOLES PARTNERS, LLC | |
| **Taxpayer ID #:** | **-***9707 | |
| **For Period Ending:** | 04/30/2018 | |

| | |
|---|---|
| **Trustee Name:** | Charles A.  Stanziale (500381) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******7566 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 832.72 | 515,886.09 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 709.38 | 515,176.71 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 834.97 | 514,341.74 |
| 01/13/14 | 11016 | INTERNATIONAL SURETIES, LTD | TRUSTEE'S BLANKET BOND #016026389, ACCT #***-***-1944 | 2300-000 | | 293.56 | 514,048.18 |
| 01/30/14 | 11017 | McCARTER & ENGLISH, LLP | FIRST INTERIM FEES ALLOWED PER ORDER DATED 1/28/14 [DOC 211] | 3110-000 | | 313,847.50 | 200,200.68 |
| 01/30/14 | 11018 | McCARTER & ENGLISH, LLP | EXPENSES ALLOWED PER ORDER DATED 1/28/14 [DOC 211] | 3120-000 | | 20,398.88 | 179,801.80 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 782.96 | 179,018.84 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 305.22 | 178,713.62 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 265.91 | 178,447.71 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 293.03 | 178,154.68 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 274.27 | 177,880.41 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 264.75 | 177,615.66 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 300.87 | 177,314.79 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 263.96 | 177,050.83 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 290.86 | 176,759.97 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 281.34 | 176,478.63 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 244.67 | 176,233.96 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 307.72 | 175,926.24 |
| 01/05/15 | 11019 | INTERNATIONAL SURETIES, LTD | Bond #016026389 - Renewal 01/01/15 - 01/01/16 | 2300-000 | | 131.57 | 175,794.67 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 271.02 | 175,523.65 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 252.45 | 175,271.20 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 288.13 | 174,983.07 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $341,735.74 |

## Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page:   14

| Case No.: | 09-14456 | Trustee Name: | Charles A.  Stanziale (500381) |
|---|---|---|---|
| Case Name: | FARNBACHER LOLES PARTNERS, LLC | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***9707 | Account #: | ******7566 Checking Account |
| For Period Ending: | 04/30/2018 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Fee | | | | |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 269.73 | 174,713.34 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 260.42 | 174,452.92 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 286.96 | 174,165.96 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 277.56 | 173,888.40 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 259.27 | 173,629.13 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 285.72 | 173,343.41 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 267.42 | 173,075.99 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 258.14 | 172,817.85 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 293.36 | 172,524.49 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 256.69 | 172,267.80 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 256.21 | 172,011.59 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 291.18 | 171,720.41 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 255.45 | 171,464.96 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 255.09 | 171,209.87 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 289.91 | 170,919.96 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 254.34 | 170,665.62 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 289.02 | 170,376.60 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 262.33 | 170,114.27 |
| 10/31/16 | | BONHAMS | AUCTION SALE ABSTRACT COLLAGE BY STEVE MALONEHY | | 80.00 | | 170,194.27 |
| | {2} | | Sale of  Steve Maloney abstract collage $100.00 | 1129-000 | | | 170,194.27 |
| | | Bonhams | commissions | 3610-000 | | | 170,194.27 |

| | | | Page Subtotals: | | $80.00 | $4,868.80 | |

## Form 2

Exhibit 9
Page:  15

## Cash Receipts And Disbursements Record

| Case No.: | 09-14456 | | Trustee Name: | | Charles A.  Stanziale (500381) | | |
| Case Name: | FARNBACHER LOLES PARTNERS, LLC | | Bank Name: | | Rabobank, N.A. | | |
| Taxpayer ID #: | **-***9707 | | Account #: | | ******7566 Checking Account | | |
| For Period Ending: | 04/30/2018 | | Blanket Bond (per case limit): | | $5,000,000.00 | | |
| | | | Separate Bond (if applicable): | | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | -$20.00 | | | | |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 253.22 | 169,941.05 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 279.16 | 169,661.89 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 261.30 | 169,400.59 |
| 01/09/17 | 11020 | INTERNATIONAL SURETIES, LTD | Bond #016026389 - Renewal 01/01/17 - 01/01/18 | 2300-000 | | 57.62 | 169,342.97 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 279.00 | 169,063.97 |
| 05/26/17 | | From Account #******7567 | | 9999-000 | 12,508.70 | | 181,572.67 |
| 02/21/18 | 11021 | McCARTER & ENGLISH, LLP | Attorneys for Trustee - Final expenses allowed. | 3120-000 | | 111.32 | 181,461.35 |
| 02/21/18 | 11022 | CHARLES A. STANZIALE | Trustee's commissions allowed at 100.00% | 2100-000 | | 34,564.01 | 146,897.34 |
| 02/21/18 | 11023 | McCARTER & ENGLISH, LLP | Attorneys for Trustee - Final fees allowed. | 3110-000 | | 16,299.50 | 130,597.84 |
| 02/21/18 | 11024 | GIULIANO MILLER & COMPANY, LLC | Accountants for Trustee Fees paid at 100.00% | 3410-000 | | 46,977.00 | 83,620.84 |
| 02/21/18 | 11025 | GIULIANO MILLER & COMPANY, LLC | Accountants for Trustee - Expenses paid at 100.00% of $410.92 | 3420-000 | | 410.92 | 83,209.92 |
| 02/21/18 | 11026 | U. S. TRUSTEE PAYMENT CENTER | Dividend paid at 100.00% of $2,600.00;200 Claim # ; Filed: $2,600.00 | 2950-000 | | 2,600.00 | 80,609.92 |
| 02/21/18 | 11027 | State of Connecticut, Dept of Revenue Services | Dividend paid at 100.00% of $552.50;300 Claim # 27 -1; Filed: $552.50 | 6820-000 | | 552.50 | 80,057.42 |
| 02/21/18 | 11028 | Connecticut Dept of Revenue Svcs | Dividend paid at 44.30% of $180,586.77;570 Claim # 28P-1; Filed: $180,586.77 | 5800-000 | | 79,999.17 | 58.25 |
| 02/21/18 | 11029 | State of Connecticut | Dividend paid at 44.30% of $131.50;570 Claim # 34 -1; Filed: $131.50 | 5800-000 | | 58.25 | 0.00 |

| | | | COLUMN TOTALS | | 537,312.47 | 537,312.47 | $0.00 |
| | | | Less: Bank Transfers/CDs | | 522,597.47 | 0.00 | |
| | | | Subtotal | | 14,715.00 | 537,312.47 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $14,715.00 | $537,312.47 | |

# Form 2

Exhibit 9
Page:   16

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 09-14456 |
| **Case Name:** | FARNBACHER LOLES PARTNERS, LLC |
| **Taxpayer ID #:** | **-***9707 |
| **For Period Ending:** | 04/30/2018 |

| | |
|---|---|
| **Trustee Name:** | Charles A.  Stanziale (500381) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******7567 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 178.83 | | 178.83 |
| 10/08/13 | | From Account #******7568 | | 9999-000 | 12,355.18 | | 12,534.01 |
| 01/02/15 | 10128 | INTERNATIONAL SURETIES LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/02/2015 FOR CASE #09-14456, Liberty Mutual Insurance Co., Bond#016026389 Voided on 01/05/2015 | 2300-004 | | 129.28 | 12,404.73 |
| 01/05/15 | 10128 | INTERNATIONAL SURETIES LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/02/2015 FOR CASE #09-14456, Liberty Mutual Insurance Co., Bond#016026389 Voided: check issued on 01/02/2015 | 2300-004 | | -129.28 | 12,534.01 |
| 01/05/15 | 10129 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/01/2015 FOR CASE #09-14456, Bond #016026389 - Delaware - Blanket Bond Renewal Ck Voided on 01/20/2016 | 2300-004 | | 131.57 | 12,402.44 |
| 04/20/16 | | INTERNATIONAL SURETIES, LTD. | REFUND PURSUANT TO RATE READJUSTMENT | 2300-000 | | -50.46 | 12,452.90 |
| 01/20/16 | 10129 | INTERNATIONAL SURETIES LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/01/2015 FOR CASE #09-14456, Bond #016026389 - Delaware - Blanket Bond Renewal Ck Voided Voided: check issued on 01/05/2015 | 2300-004 | | -131.57 | 12,584.47 |
| 01/20/16 | 10130 | INTERNATIONAL SURETIES, LTD. | check voided - rate adjustment Voided on 01/20/2016 | 2300-004 | | 74.91 | 12,509.56 |
| 01/20/16 | 10130 | INTERNATIONAL SURETIES, LTD. | check voided - rate adjustment Voided: check issued on 01/20/2016 | 2300-004 | | -74.91 | 12,584.47 |
| 01/20/16 | 10131 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2015 FOR CASE #09-14456, BOND #016026389 | 2300-000 | | 75.77 | 12,508.70 |
| 01/09/17 | 10132 | INTERNATIONAL SURETIES, LTD. | Check voided - paid from Acct ******7566 Voided on 01/09/2017 | 2300-004 | | 57.62 | 12,451.08 |
| 01/09/17 | 10132 | INTERNATIONAL SURETIES, LTD. | Check voided - paid from Acct ******7566 Voided: check issued on 01/09/2017 | 2300-004 | | -57.62 | 12,508.70 |
| 05/26/17 | | To Account #******7566 | | 9999-000 | | 12,508.70 | 0.00 |

| | | | | **Page Subtotals:** | **$12,534.01** | **$12,534.01** | |
|---|---|---|---|---|---|---|---|

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page:  17

| Case No.: | 09-14456 | Trustee Name: | Charles A.  Stanziale (500381) |
|---|---|---|---|
| Case Name: | FARNBACHER LOLES PARTNERS, LLC | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***9707 | Account #: | ******7567 Checking Account |
| For Period Ending: | 04/30/2018 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | COLUMN TOTALS | | | 12,534.01 | 12,534.01 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 12,534.01 | 12,508.70 | |
| | | Subtotal | | | 0.00 | 25.31 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $0.00 | $25.31 | |

# Form 2

Exhibit 9
Page:  18

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-14456 | |
| **Case Name:** | FARNBACHER LOLES PARTNERS, LLC | |
| **Taxpayer ID #:** | **-***9707 | |
| **For Period Ending:** | 04/30/2018 | |

| | |
|---|---|
| **Trustee Name:** | Charles A.  Stanziale (500381) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******7568 Escrow Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 9,855.18 | | 9,855.18 |
| 06/28/13 | {14} | SM FINANCIAL SERVICES CORPORATION | SETTLEMENT RE ASSIGNMENT OF JUDGMENTS | 1249-000 | 2,500.00 | | 12,355.18 |
| 10/08/13 | | To Account #******7567 | | 9999-000 | | 12,355.18 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | **COLUMN TOTALS** | | **12,355.18** | **12,355.18** | **$0.00** |
| | Less: Bank Transfers/CDs | | 9,855.18 | 12,355.18 | |
| | **Subtotal** | | **2,500.00** | **0.00** | |
| | Less: Payments to Debtors | | | 0.00 | |
| | **NET Receipts / Disbursements** | | **$2,500.00** | **$0.00** | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:  19

| | | |
|---|---|---|
| **Case No.:** | 09-14456 | |
| **Case Name:** | FARNBACHER LOLES PARTNERS, LLC | |
| **Taxpayer ID #:** | **-***9707 | |
| **For Period Ending:** | 04/30/2018 | |

| | |
|---|---|
| **Trustee Name:** | Charles A.  Stanziale (500381) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******7568 Escrow Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $626,260.25 |
| Plus Gross Adjustments: | $165.50 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $626,425.75 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| **********5365 Checking Account | $599,186.83 | $21,628.00 | $0.00 |
| **********5366 Checking Account | $0.00 | $67,046.17 | $0.00 |
| **********5367 ESCROW ACCOUNT | $3.24 | $248.30 | $0.00 |
| **********5368 Escrow Account | $9,855.18 | $0.00 | $0.00 |
| ******7566 Checking Account | $14,715.00 | $537,312.47 | $0.00 |
| ******7567 Checking Account | $0.00 | $25.31 | $0.00 |
| ******7568 Escrow Account | $2,500.00 | $0.00 | $0.00 |
| | **$626,260.25** | **$626,260.25** | **$0.00** |